# Form 1

**Page: 1**

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 06-01222 JMC |
| **Case Name:** | FDL, INC. |
| **Period Ending:** | 12/31/12 |

| | | |
|---|---|---|
| **Trustee:** | (340270) | Joseph W. Hammes |
| **Filed (f) or Converted (c):** | 07/19/06 (c) | |
| **§341(a) Meeting Date:** | 09/11/06 | |
| **Claims Bar Date:** | 01/16/07 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2 | REAL ESTATE IN KOKOMO, IN<br>  LIQUIDATED FIRST LIEN PURSUANT TO<br>INTER-CREDIT AGREEMENT WITH 5/3 BANK.<br>MORTGAGE ON REAL ESTATE. | 475,000.00 | 0.00 | OA | 0.00 | FA |
| 3 | PETTY CASH | 1,049.80 | 1,049.80 | OA | 0.00 | FA |
| 4 | FIFTH THIRD COLLECTION ACCOUNT<br>  TERM LOAN & REVOLVING LINE OF CREDIT<br>SECURED BY ALL ASSETS OF DEBTOR. | 289,236.85 | 0.00 | OA | 0.00 | FA |
| 5 | REGIONS BANK OPERATING ACCOUNT | 39,900.91 | 39,900.91 | OA | 0.00 | FA |
| 6 | REGIONS BANK PAYROLL ACCOUNT | 5,781.98 | 5,781.98 | OA | 0.00 | FA |
| 7 | SECURITY DEPOSIT WITH CARSON DOMINGUEZ<br>PROPERTIE | 92,913.00 | 92,913.00 | OA | 0.00 | FA |
| 8 | SECURITY DEPOSIT WITH EASTGROUP PROPERTIES | 20,020.00 | 20,020.00 | OA | 0.00 | FA |
| 9 | SECURITY DEPOSIT WITH GERMANTOWN FALLS<br>APT. | 250.00 | 250.00 | OA | 0.00 | FA |
| 10 | SECURITY DEPOSIT WITH MEMPHIS LIGHT AND GAS | 7,200.00 | 7,200.00 | OA | 0.00 | FA |
| 11 | RECEIVABLE FROM FDL TRANSPORTATION | 5,719.60 | 5,719.60 | OA | 0.00 | FA |
| 12 | TRADE RECEIVABLES | 3,993,065.68 | 3,993,065.68 | DA | 0.00 | FA |
| 13 | CONTINGENT & UNLIQUIDATED CLAIMS &<br>COUNTERCLAIMS | Unknown | Unknown | OA | 0.00 | FA |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

| | | | |
|---|---|---|---|
| **Case Number:** | 06-01222 JMC | **Trustee:** (340270) | Joseph W. Hammes |
| **Case Name:** | FDL, INC. | **Filed (f) or Converted (c):** | 07/19/06 (c) |
| | | **§341(a) Meeting Date:** | 09/11/06 |
| **Period Ending:** | 12/31/12 | **Claims Bar Date:** | 01/16/07 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 14 | BLOWMOLD FOLDING TABLE PATENT, COPYRIGHT | Unknown | Unknown | OA | 0.00 | FA |
| 15 | PATENT CASE NO. 5791/037 CORNER DESK | Unknown | Unknown | OA | 0.00 | FA |
| 16 | PATENT CASE NO. D465.665 BLOWMOLD FOLDING CHAIR | Unknown | Unknown | OA | 0.00 | FA |
| 17 | TRADEMARK AMERICAN LAURELWOOD 78/325.353<br>10 NOV 2003 VARIOUS FURNITURE | Unknown | Unknown | OA | 0.00 | FA |
| 18 | TRADEMARK AMERICAN LAURELWOOD 78/976.127<br>PATENT/CPYWR  10 NOV 2003 OCCASIONAL<br>TABLES REG.2,984,635 9 AUG 2005 | Unknown | Unknown | OA | 0.00 | FA |
| 19 | TRADEMARK BUSINESS FIRST 75/976.127<br>PATENT/CPYWR<br>18 FEB 1998 COMPUTER FURNITURE | Unknown | Unknown | DA | 0.00 | FA |
| 20 | TRADMARKS KIDS FIRST 78/755.809<br>PATENT/CPYWR  17 NOV. 2005 | Unknown | Unknown | OA | 0.00 | FA |
| 21 | GOOD HOUSEKEEPING SEAL GH11869 | Unknown | Unknown | OA | 0.00 | FA |
| 22 | VEHICLES | 29,809.00 | 0.00 | OA | 0.00 | FA |
| 23 | LEASEHOLD IMPROVEMENTS & OFFICE EQUIP.<br>1420 VICTORIA ST. CARSON, CA | 15,330.00 | 15,330.00 | OA | 0.00 | FA |
| 24 | LEASEHOLD IMPROVEMENTS & OFFICE EQUIP<br>1216 APPLETREE LN. KOKOMO, IN | 119,955.00 | 119,955.00 | OA | 0.00 | FA |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

| Case Number: | 06-01222 JMC | Trustee: | (340270) | Joseph W. Hammes |
| Case Name: | FDL, INC. | Filed (f) or Converted (c): | 07/19/06 (c) | |
| | | §341(a) Meeting Date: | 09/11/06 | |
| Period Ending: | 12/31/12 | Claims Bar Date: | 01/16/07 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | TOOLING AT VENDORS | 47,366.00 | 47,366.00 | OA | 0.00 | FA |
| 26 | FINISHED GOODS, WORK IN PROGRESS & RAW MATERIALS<br>    LOCATED AT CARSON, CA & MEMPHIS TN WAREHOUSES. | 9,734,479.17 | 9,734,479.17 | OA | 0.00 | FA |
| 27 | ADVERSARY CASE 07-50519 ROGERS  (u)<br>    CLOSED | Unknown | Unknown | | 1,000.00 | FA |
| 28 | ADVERSARY CASE 07-50520 STRIEBEL ET AL  (u) | Unknown | Unknown | | 0.00 | 8,000,000.00 |
| 29 | ADVERSARY CASE 08-50087 COMMERCIAL LUMBER & PALL  (u)<br>    CLOSED | Unknown | Unknown | | 15,500.00 | FA |
| 30 | ADVERSARY CASE 08-50088 CITY OF MEMPHIS LGW<br>    CLOSED | Unknown | Unknown | | 3,136.12 | FA |
| 31 | ADVERSARY CASE 08-50089 LIFETIME PRODUCTS, INC.  (u)<br>    CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 32 | ADVERSARY CASE 08-50090 K&R TRANSPORTATION (u) | Unknown | Unknown | | 15,425.08 | FA |
| 33 | ADVERSARY CASE 08-50091 FLEET SOURCE TRANSP.  (u) | Unknown | Unknown | OA | 0.00 | FA |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

| | |
|---|---|
| **Case Number:** 06-01222 JMC | **Trustee:**  (340270)    Joseph W. Hammes |
| **Case Name:**  FDL, INC. | **Filed (f) or Converted (c):** 07/19/06 (c) |
| | **§341(a) Meeting Date:**    09/11/06 |
| **Period Ending:**  12/31/12 | **Claims Bar Date:**    01/16/07 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 34 | ADVERSARY CASE 08-50092 ADECCO EMPLOYMENT SERV.  (u) | Unknown | Unknown | | 9,000.00 | FA |
| 35 | ADVERSARY CASE 08-50093 MONSARRAT PALLET CO.  (u) | Unknown | Unknown | | 13,390.85 | FA |
| 36 | ADVERSARY CASE 08-50094 CAL-LIFT, INC.  (u) | Unknown | Unknown | | 11,457.70 | FA |
| 37 | ADVERSARY CASE 08-50095 ULINE, INC.  (u) | Unknown | Unknown | | 9,829.51 | FA |
| 38 | ADVERSARY CASE 08-50096 SEO, CHB  (u)<br>OPEN | Unknown | Unknown | | 25,000.00 | FA |
| 39 | ADVERSARY CASE 08-50097 SET & SERVICE RESOURCES  (u) | Unknown | Unknown | | 12,658.40 | FA |
| 40 | ADVERSARY CASE 08-50098 S. CALIFORNIA EDISON CO.  (u) | Unknown | Unknown | | 2,500.00 | FA |
| 41 | ADVERSARY CASE 08-50099 AMERITECH dba AT&T (u) | Unknown | Unknown | | 11,500.00 | FA |
| 42 | ADVERSARY CASE 08-50100 PAK WEST PAPER & PKG.  (u) | Unknown | Unknown | | 76,000.00 | FA |
| 43 | ADVERSARY CASE 08-50101 PANALPINA, INC.  (u) | Unknown | Unknown | | 4,300.00 | FA |
| 44 | ADVERSARY CASE 08-50102 PIERPASS LLC.  (u) | Unknown | Unknown | | 12,000.00 | FA |
| 45 | ADVERSARY CASE 08-50103 HARBOR EXPRESS INC. (u) | Unknown | Unknown | | 5,000.00 | FA |

**Form 1**

Page: 5

**Individual Estate Property Record and Report**

**Asset Cases**

| | |
|---|---|
| **Case Number:** 06-01222 JMC | **Trustee:** (340270)   Joseph W. Hammes |
| **Case Name:** FDL, INC. | **Filed (f) or Converted (c):** 07/19/06 (c) |
| | **§341(a) Meeting Date:** 09/11/06 |
| **Period Ending:** 12/31/12 | **Claims Bar Date:** 01/16/07 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 46 | ADVERSARY CASE 08-50104 KENT H. LANDSBERG CO.  (u) | Unknown | Unknown | | 14,500.00 | FA |
| 47 | ADVERSARY CASE 08-50105 HYUNDAI AMERICA SHIPPING  (u) | Unknown | Unknown | | 7,000.00 | FA |
| 48 | ADVERSARY CASE 08-50106 SAQ PALLET REPAIR, INC.  (u) | Unknown | Unknown | | 11,000.00 | FA |
| 49 | ADVERSARY CASE 08-50107 NAVIGATOR PACKAGING  (u) | Unknown | Unknown | | 6,000.00 | FA |
| 50 | ADVERSARY CASE 08-50108 MILES & FINCH INC.  (u) | Unknown | Unknown | | 20,000.00 | FA |
| 51 | ADVERSARY CASE 08-50109 RIPBERGER  (u) | Unknown | Unknown | | 4,800.00 | FA |
| 52 | ADVERSARY CASE 08-50110 CARSON DOMINGUEZ (u) | Unknown | Unknown | | 7,618.86 | FA |
| 53 | ADVERSARY CASE 08-50111 WEST BASIN CONTAINER  (u) | Unknown | Unknown | | 14,000.00 | FA |
| 54 | ADVERSARY CASE 08-50112 AMERICAN EXPRESS CO.  (u) | Unknown | Unknown | | 72,000.00 | FA |
| 55 | ADVERSARY CASE 08-50113 EASTGROUP PROPERTIES  (u) | Unknown | Unknown | | 12,000.00 | FA |
| 56 | ADVERSARY CASE 08-50114 SMURFIT-STONE CONTAINER  (u) | Unknown | Unknown | | 11,050.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 06-01222 JMC |
| **Case Name:** | FDL, INC. |
| **Period Ending:** | 12/31/12 |

| | | |
|---|---|---|
| **Trustee:** | (340270) | Joseph W. Hammes |
| **Filed (f) or Converted (c):** | 07/19/06 (c) | |
| **§341(a) Meeting Date:** | 09/11/06 | |
| **Claims Bar Date:** | 01/16/07 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 57 | ADVERSARY CASE 08-50115 HEMMEGER  (u) | Unknown | Unknown | | 1,500.00 | FA |
| 58 | ADVERSARY CASE 08-50116 ANTHEM INSURANCE CO., IN  (u) | Unknown | Unknown | | 8,000.00 | FA |
| 59 | ADVERSARY CASE 08-50119 AVIATION CHARTER SVCS.  (u)<br>     CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 60 | ADVERSARY CASE 08-50120 MARCOCO FURNITURE MANUF.  (u)<br>     CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 61 | ADVERSARY CASE 08-50121 LOW FATT WOD INDUSTRIES  (u) | Unknown | Unknown | | 12,000.00 | FA |
| 62 | ADVERSARY CASE 08-50122 AIMWOOD FURNITURE IND.  (u)<br>     CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 63 | ADVERSARY CASE 08-50123 OUTLINE SQUARE  (u)<br>     CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 64 | ADVERSARY CASE 08-50124 MAWOOD INDUSTRIES SDN.  (u)<br>     CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 65 | ADVERSARY CASE 08-50125 JOLLYWOOD  (u)<br>     CLOSED | Unknown | Unknown | OA | 0.00 | FA |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

| | |
|---|---|
| **Case Number:**    06-01222 JMC | **Trustee:**    (340270)    Joseph W. Hammes |
| **Case Name:**    FDL, INC. | **Filed (f) or Converted (c):** 07/19/06 (c) |
| | **§341(a) Meeting Date:**    09/11/06 |
| **Period Ending:**   12/31/12 | **Claims Bar Date:**    01/16/07 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) abandon. | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 66    ADVERSARY CASE 08-50126 EURO SUN  (u)<br>       CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 67    ADVERSARY CASE 08-50127 ELITE QUALITY  (u)<br>       CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 68    ADVERSARY CASE 08-50132 ANJI LIANFENG<br>       FURNITURE  (u)<br>       CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 69    ADVERSARY CASE 08-50133 ANJI YUMING<br>       FURNITURE  (u)<br>       CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 70    ADVERSARY CASE 08-50134 YIXIANG BLOW<br>       MOLDING  (u)<br>       CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 71    ADVERSARY CASE 08-50135 SHANGYU BOSHENG<br>       ALUM.  (u)<br>       CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 72    ADVERSARY CASE 08-50136 XIAMEN ZEHUI<br>       INDUSTRY  (u)<br>       CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 73    ADVERSARY CASE 08-50137 ZHANGZHOU XINJIAMEI<br>       FURN  (u) | Unknown | Unknown | OA | 0.00 | FA |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

| Case Number: | 06-01222 JMC | | Trustee: | (340270) | Joseph W. Hammes |
| Case Name: | FDL, INC. | | Filed (f) or Converted (c): | 07/19/06 (c) | |
| | | | §341(a) Meeting Date: | 09/11/06 | |
| Period Ending: | 12/31/12 | | Claims Bar Date: | 01/16/07 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | CLOSED | | | | | |
| 74 | ADVERSARY CASE 08-50138 SHANGHAI HUADUO PLASTIC1 (u)<br>CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 75 | ADVERSARY CASE 08-50139 KUNSHAN HUAGOOD PLASTIC (u)<br>CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 76 | ADVERSARY CASE 08-50140 MOONHEART TEXTILE CO. LT (u)<br>CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 77 | ADVERSARY CASE 08-50141 HUZHOU SHENGLI ELECT (u)<br>CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 78 | ADVERSARY CASE 08-50142 GRAND ORIENT FURNITURE (u)<br>CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 79 | ADVERSARY CASE 08-50143 FUJIAN SANCHUAN STEEL CO (u)<br>CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 80 | ADVERSARY CASE 08-50144 DA KANG FURNITURE CO. (u) | Unknown | Unknown | OA | 0.00 | FA |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

| | |
|---|---|
| **Case Number:** 06-01222 JMC | **Trustee:** (340270)  Joseph W. Hammes |
| **Case Name:** FDL, INC. | **Filed (f) or Converted (c):** 07/19/06 (c) |
| | **§341(a) Meeting Date:** 09/11/06 |
| **Period Ending:** 12/31/12 | **Claims Bar Date:** 01/16/07 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | CLOSED | | | | | |
| 81 | ADVERSARY CASE 08-50145 ANJI DINGLI FURNITURE CO  (u)<br>CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 82 | ADVERSARY CASE 08-50146 DELIGHT FURNITURE CO.<br>CLOSED | Unknown | 0.00 | OA | 0.00 | FA |
| 83 | ADVERSARY CASE 08-50147 JANG  (u)<br>CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 84 | ADVERSARY CASE 08-50148 JIHZHOU MACHINERY CO. (u)<br>CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 85 | ADVERSARY CASE 08-50149 SANHE HARDWARE  (u)<br>CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 86 | ADVERSARY CASE 08-50150 SHANGHAI HAIXING FURN. (u)<br>CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 87 | ADVERSARY CASE 08-50151 SOUTH ASIA FURNITURE  (u)<br>OPEN | Unknown | Unknown | | 0.00 | 100.01 |
| 88 | ADVERSARY CASE 08-50152 SIN  (u) | Unknown | Unknown | OA | 0.00 | FA |

**Form 1**

Page: 10

**Individual Estate Property Record and Report**

**Asset Cases**

| | | |
|---|---|---|
| **Case Number:** | 06-01222 JMC | |
| **Case Name:** | FDL, INC. | |
| | | |
| **Period Ending:** | 12/31/12 | |

| | | |
|---|---|---|
| **Trustee:** (340270) | Joseph W. Hammes | |
| **Filed (f) or Converted (c):** | 07/19/06 (c) | |
| **§341(a) Meeting Date:** | 09/11/06 | |
| **Claims Bar Date:** | 01/16/07 | |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | CLOSED | | | | | |
| 89 | ADVERSARY CASE 08-50153 WEN'S CHAMPION ENTERPRIS (u) CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 90 | ADVERSARY CASE 08-50154 EVERMORE OLDING LTD. (u) CLOSED | Unknown | Unknown | OA | 0.00 | FA |
| 91 | ADVERSARY CASE 08-50160 AMERICAN INTERNATIONAL (u) | Unknown | Unknown | | 8,000.00 | FA |
| 92 | ADVERSARY CASE 08-50161 EVERGREEN SHIPPING ACY. (u) | Unknown | Unknown | | 8,000.00 | FA |
| 93 | ADVERSARY CASE 08-50162 FEDERAL EXPRESS CORP. (u) | Unknown | Unknown | | 150,000.00 | FA |
| 94 | ADVERSARY CASE 08-50163 UNITED PARCEL SERV. (u) | Unknown | Unknown | | 10,000.00 | FA |
| 95 | ADVERSARY CASE 08-50171 LOWES CHARITABLE & EDU. (u) | Unknown | Unknown | | 37,000.00 | FA |
| 96 | ADVERSARY CASE 08-50497 BAKER & DANIELS (u) | Unknown | 76,092.00 | | 10,000.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 1,006.95 | Unknown |
| **96** | **Assets** **Totals** (Excluding unknown values) | **$14,877,076.99** | **$14,159,123.14** | | **$653,173.47** | **$8,000,100.01** |

Printed: 01/23/2013 06:59 PM    V.13.11

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

| Case Number: | 06-01222 JMC | | Trustee: | (340270) | Joseph W. Hammes |
|---|---|---|---|---|---|
| Case Name: | FDL, INC. | | Filed (f) or Converted (c): | 07/19/06 (c) | |
| | | | §341(a) Meeting Date: | 09/11/06 | |
| Period Ending: | 12/31/12 | | Claims Bar Date: | 01/16/07 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

2012-12-1 Trustee is working with Fiduciary Trust Services in the administration of the 401k.  gl

2012-8-6 Order on Fee App for Special Counsel was filed after hearing today.  Check written. gl

2012-04-16 BAR DATE for allowance of Subject Admin Expense Claims is 6/14/12.

2011-10-22 Continue evaluating claims, need to prepare claims objection.

2011-9-20 Checking claims.

12-2-10 Claims ?Have recovered in excess of $150,000.  Several avoidance actions still to be settled by Special Counsel, Rubin & Levin. gl

Trustee is pursuing avoidance actions.

3/3/07: GMAC lien on '05 Chev Express perfected outside of the preference period.

2009-03-09 (Evergreen) CTW tcw/ Atty Cynthia Locke - joint stipulation to continue trial scheduled for 03/16/09 for 60 days.  CTW to file - ctw

**Initial Projected Date Of Final Report (TFR):**  June 30, 2008     **Current Projected Date Of Final Report (TFR):**  March 30, 2013

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 06-01222 JMC | Trustee: | Joseph W. Hammes (340270) |
|---|---|---|---|
| Case Name: | FDL, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****87-19 - Time Deposit Account |
| Taxpayer ID #: | **-***4002 | Blanket Bond: | $73,815,850.00  (per case limit) |
| Period Ending: | 12/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/09 | | FUNDING ACCOUNT: ********8765 | | 9999-000 | 350,000.00 | | 350,000.00 |
| 06/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 130.91 | | 350,130.91 |
| 09/11/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 130.97 | | 350,261.88 |
| 10/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 46.06 | | 350,307.94 |
| 11/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 43.19 | | 350,351.13 |
| 12/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 46.08 | | 350,397.21 |
| 01/13/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 43.20 | | 350,440.41 |
| 02/12/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 43.21 | | 350,483.62 |
| 03/15/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 44.65 | | 350,528.27 |
| 03/16/10 | | Transfer out to account ********8766 | Transfer out to account ********8766 | 9999-000 | -350,528.27 | | 0.00 |

| | | ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | -528.27 | 0.00 | |
| | | **Subtotal** | **528.27** | **0.00** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$528.27** | **$0.00** | |

{} Asset reference(s)

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 06-01222 JMC | Trustee: | Joseph W. Hammes (340270) |
|---|---|---|---|
| Case Name: | FDL, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****87-65 - Money Market Account |
| Taxpayer ID #: | **-***4002 | Blanket Bond: | $73,815,850.00  (per case limit) |
| Period Ending: | 12/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/08 | {37} | ULINE | Settlement of Adversary against ULINE. | 1241-000 | 9,829.51 | | 9,829.51 |
| 06/11/08 | {36} | Cal-Lift, Inc. | Setttlement of Adv. No. 08-50094 | 1241-000 | 11,457.70 | | 21,287.21 |
| 06/17/08 | {56} | Smurfit-Stone | Settlement of Adv. No. 08-50114 | 1241-000 | 11,050.00 | | 32,337.21 |
| 06/30/08 | {55} | EastGroup Properties, LP | Settlement Proceeds of Adv. No. 08-50113 | 1241-000 | 12,000.00 | | 44,337.21 |
| 06/30/08 | {94} | United Parcel Service | Settlement for Adv. No. 08-50163 | 1241-000 | 10,000.00 | | 54,337.21 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 2.43 | | 54,339.64 |
| 07/03/08 | {57} | Scott Lithography | Preference Claim | 1241-000 | 1,500.00 | | 55,839.64 |
| 07/25/08 | {49} | Navigator Packaging & Supply, Inc. | Settlement of preferential transfer/adversary. | 1241-000 | 6,000.00 | | 61,839.64 |
| 07/29/08 | {48} | SAQ Pallet Repair, Inc. | SEttlement of Adversary with SAQ Pallet<br>Repair, Inc. | 1241-000 | 11,000.00 | | 72,839.64 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 7.14 | | 72,846.78 |
| 08/05/08 | {30} | Memphis Light, Gas and Water<br>Division | Settlement of adversary  proceeding 08-50088 | 1149-000 | 3,136.12 | | 75,982.90 |
| 08/06/08 | {91} | AIG Member Companies | Settlement in an adversarial action. | 1249-000 | 8,000.00 | | 83,982.90 |
| 08/15/08 | {46} | Amcor Packaging (USA), Inc. | Settlement in adversary. | 1229-000 | 14,500.00 | | 98,482.90 |
| 08/20/08 | {50} | MFPC | Adversary settlement. | 1249-000 | 20,000.00 | | 118,482.90 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 10.98 | | 118,493.88 |
| 09/05/08 | {43} | Panalpina | Payment in settlement of adverary. | 1249-000 | 4,300.00 | | 122,793.88 |
| 09/24/08 | {40} | Edison International | Settlement of preference action. | 1241-000 | 2,500.00 | | 125,293.88 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 15.95 | | 125,309.83 |
| 10/02/08 | {32} | K&R TRANSPORTATION, LLC | PREFERENCE SETTLEMENT | 1241-000 | 15,425.08 | | 140,734.91 |
| 10/17/08 | 1001 | U.S. Bankruptcy Clerk | Adversary filing fees<br>Voided on 10/23/08 | 2700-000 | | 17,000.00 | 123,734.91 |
| 10/23/08 | {35} | MONSARRAT PALLET CO. | PREFERENCE SETTLEMENT | 1241-000 | 13,390.85 | | 137,125.76 |

| | Subtotals : | $154,125.76 | $17,000.00 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/23/2013 06:59 PM    V.13.11

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-01222 JMC | |
| **Case Name:** | FDL, INC. | |
| **Taxpayer ID #:** | **-***4002 | |
| **Period Ending:** | 12/31/12 | |

| | |
|---|---|
| **Trustee:** | Joseph W. Hammes (340270) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****87-65 - Money Market Account |
| **Blanket Bond:** | $73,815,850.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/23/08 | 1001 | U.S. Bankruptcy Clerk | Adversary filing fees<br>Voided: check issued on 10/17/08 | 2700-000 | | -17,000.00 | 154,125.76 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 15.38 | | 154,141.14 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 12.12 | | 154,153.26 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 10.93 | | 154,164.19 |
| 01/11/09 | {41} | AMERITECH SERVICES, INC. dba AT&T | PREFERENCE SETTLEMENT Adv. PROC. #08-50099 | 1241-000 | 11,500.00 | | 165,664.19 |
| 01/11/09 | {39} | SET AND SERVICE RESOURCES | PREFERENCE SETTLEMENT Adv. PROC. #08-50097 | 1241-000 | 12,658.40 | | 178,322.59 |
| 01/20/09 | {93} | FEDERAL EXPRESS CORPORATION | PREFERENCE SETTLEMENT ADV. PROC. #08-50162 | 1241-000 | 150,000.00 | | 328,322.59 |
| 01/22/09 | {95} | LOWE'S CHARITABLE & EDUCATIONAL TRUST | PREFERENCE SETTLEMENT ADV. PROC. #08-50171 | 1241-000 | 37,000.00 | | 365,322.59 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 9.32 | | 365,331.91 |
| 02/15/09 | {52} | CAESON DOMINGUEZ PROPERTIES | PREFERENCE SETTLEMENT ADV. PROC. #08-50110 | 1241-000 | 7,618.86 | | 372,950.77 |
| 02/19/09 | {51} | WILLIAM R. RIPBERGER | PREFERENCE SETTLEMENT ADV. PROC. #08-50109 | 1241-000 | 4,800.00 | | 377,750.77 |
| 02/24/09 | 1002 | Joseph W. Hammes, Esq. | Special Counsel Fees per Court Order dated 2/23/2009. | | | 50,010.00 | 327,740.77 |
| | | | Special Counsel Fee per          50,000.00<br>Court Order Dated<br>2/23/2009. | 3210-600 | | | 327,740.77 |
| | | | Special Counsel                        10.00<br>Expenses per Court | 3220-610 | | | 327,740.77 |

| | | | | **Subtotals :** | **$223,625.01** | **$33,010.00** | |

{} Asset reference(s)

**Form 2**

Page: 4

**Cash Receipts And Disbursements Record**

| Case Number: | 06-01222 JMC | Trustee: | Joseph W. Hammes (340270) |
|---|---|---|---|
| Case Name: | FDL, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****87-65 - Money Market Account |
| Taxpayer ID #: | **-***4002 | Blanket Bond: | $73,815,850.00   (per case limit) |
| Period Ending: | 12/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Order Dated 2/23/2009. | | | | |
| 02/24/09 | 1003 | Joseph W. Hammes, Esq. | Special Counsel Fees and Expenses per Court Order dated 2/23/2009 | | | 3,343.00 | 324,397.77 |
| | | | Special Counsel Fees          3,333.00<br>per Court Order dated<br>2/23/2009. | 3210-600 | | | 324,397.77 |
| | | | Special Counsel                 10.00<br>Expenses per Court<br>Order dated 2/23/2009. | 3220-610 | | | 324,397.77 |
| 02/24/09 | 1004 | Joseph W. Hammes, Esq. | Special Counsel Fees and Expenses per Court Order dated 2/23/2009. | | | 2,676.40 | 321,721.37 |
| | | | Special Counsel fees per       2,666.40<br>Court Order Dated<br>2/23/2009. | 3210-600 | | | 321,721.37 |
| | | | Special Counsel                 10.00<br>Expenses Per Court<br>Order dated 2/23/2009. | 3420-590 | | | 321,721.37 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 13.81 | | 321,735.18 |
| 02/28/09 | {58} | ANTHEM BLUE CROSS BLUE SHIELD | PREFERENCE SETTLEMENT ADV. PROC. #08-50116 | 1241-000 | 8,000.00 | | 329,735.18 |
| 02/28/09 | {29} | COMMERCIAL LUMBER AND PALLET CO. | PREFERENCE SETTLEMENT ADV. PROC. #08-50087 | 1241-000 | 15,500.00 | | 345,235.18 |
| 03/03/09 | {34} | ADECCO EMPLOYMENT SERVICES, INC. | PREFERENCE SETTLEMENT ADV. PROC. #08-50092 | 1241-000 | 9,000.00 | | 354,235.18 |
| 03/13/09 | | ACCOUNT FUNDED: ********8719 | | 9999-000 | | 350,000.00 | 4,235.18 |

| | Subtotals : | $32,513.81 | $356,019.40 |
|---|---|---|---|

{} Asset reference(s)

Printed: 01/23/2013 06:59 PM     V.13.11

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-01222 JMC | |
| **Case Name:** | FDL, INC. | |
| **Taxpayer ID #:** | **-***4002 | |
| **Period Ending:** | 12/31/12 | |

| | |
|---|---|
| **Trustee:** | Joseph W. Hammes (340270) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****87-65 - Money Market Account |
| **Blanket Bond:** | $73,815,850.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.21 | | 4,241.39 |
| 04/02/09 | {96} | BAKER & DANIELS | Preference settlement | 1241-000 | 10,000.00 | | 14,241.39 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.55 | | 14,241.94 |
| 05/22/09 | {92} | EVERGREEN SHIPPING AGENCY (AMERICA) CORP. | Preference settlement | 1241-000 | 8,000.00 | | 22,241.94 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.60 | | 22,242.54 |
| 06/24/09 | {61} | RUBIN & LEVIN COST ADVANCE ACCOUNT | Preference settlement: Low Fatt Wood Industries SDN.BHD | 1241-000 | 12,000.00 | | 34,242.54 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.04 | | 34,243.58 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.44 | | 34,245.02 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.44 | | 34,246.46 |
| 09/29/09 | {47} | HYUNDAI AMERICAN SHIPPING AGENCY, INC. | Preference settlement | 1241-000 | 7,000.00 | | 41,246.46 |
| 09/29/09 | {54} | AMERICAN EXPRESS | Preference settlement | 1241-000 | 72,000.00 | | 113,246.46 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.39 | | 113,247.85 |
| 10/04/09 | {42} | PAK WEST PAPER & PACKAGING | Preference settlement. 1st installment of 5, totalling $76,000. | 1241-000 | 36,000.00 | | 149,247.85 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.84 | | 149,253.69 |
| 11/04/09 | 1005 | Rubin & Levin, P.C. | Special Counsel Fees & Exp per court order dated June 24, 2009 | | | 88,969.09 | 60,284.60 |
| | | | ATTORNEY FEES & EXPENSES         84,713.70 | 3210-600 | | | 60,284.60 |
| | | | ATTORNEY FEES & EXPENSES         4,255.39 | 3220-610 | | | 60,284.60 |
| 11/09/09 | {42} | PAK WEST PAPER & PACKAGING | Preference settlement. 2nd installment of 5, | 1241-000 | 10,000.00 | | 70,284.60 |

| | | Subtotals : | **$155,018.51** | **$88,969.09** |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-01222 JMC | |
| **Case Name:** | FDL, INC. | |
| **Taxpayer ID #:** | **-***4002 | |
| **Period Ending:** | 12/31/12 | |

| | |
|---|---|
| **Trustee:** | Joseph W. Hammes (340270) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****87-65 - Money Market Account |
| **Blanket Bond:** | $73,815,850.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | totalling $76,000. | | | | |
| 11/17/09 | {27} | ECHELBARGER, BRIAN & MICHELLE | Settlement payment. | 1241-000 | 1,000.00 | | 71,284.60 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 3.44 | | 71,288.04 |
| 12/03/09 | {42} | PAK WEST PAPER & PACKAGING | Preference settlement.  3rd installment of 5, totalling $76,000. | 1241-000 | 10,000.00 | | 81,288.04 |
| 12/29/09 | | To Account #********8766 | | 9999-000 | | 18,000.00 | 63,288.04 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 3.33 | | 63,291.37 |
| 01/06/10 | 1006 | RUBIN & LEVIN, P.C. | SPECIAL COUNSEL 2ND COMPENSATION & EXPENSES PER COURT ORDER DATED 1-5-10 | | | 51,692.63 | 11,598.74 |
| | | | ATTORNEY FEES &          51,661.50 EXPENSES | 3210-600 | | | 11,598.74 |
| | | | ATTORNEY FEES &               31.13 EXPENSES | 3220-610 | | | 11,598.74 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.94 | | 11,599.68 |
| 02/03/10 | | From Account #********8766 | Transfer | 9999-000 | 12,000.00 | | 23,599.68 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.62 | | 23,600.30 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.54 | | 23,600.84 |
| 03/16/10 | | Wire out to BNYM account 9200******8765 | Wire out to BNYM account 9200******8765 | 9999-000 | -23,600.84 | | 0.00 |

|  | | | **Subtotals :** | | **$-591.97** | **$69,692.63** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| **Case Number:** | 06-01222 JMC | **Trustee:** | Joseph W. Hammes (340270) |
|---|---|---|---|
| **Case Name:** | FDL, INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****87-65 - Money Market Account |
| **Taxpayer ID #:** | **-***4002 | **Blanket Bond:** | $73,815,850.00   (per case limit) |
| **Period Ending:** | 12/31/12 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 564,691.12 | 564,691.12 | $0.00 |
| | | | Less: Bank Transfers | | -11,600.84 | 368,000.00 | |
| | | | **Subtotal** | | **576,291.96** | **196,691.12** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$576,291.96** | **$196,691.12** | |

# Form 2

**Cash Receipts And Disbursements Record**

Page: 8

| Case Number: | 06-01222 JMC |
| Case Name: | FDL, INC. |
| Taxpayer ID #: | **-***4002 |
| Period Ending: | 12/31/12 |

| Trustee: | Joseph W. Hammes (340270) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****87-66 - Checking Account |
| Blanket Bond: | $73,815,850.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/09 | | From Account #*******8765 | | 9999-000 | 18,000.00 | | 18,000.00 |
| 12/29/09 | 101 | U.S. Bankruptcy Clerk | Adversary Fees 07-50519, 07-50520, 08-50087, 08-50088, 08-50089 | 2700-000 | | 1,250.00 | 16,750.00 |
| 12/29/09 | 102 | U.S. Bankruptcy Clerk | Adversary Fees 08-50090, 08-50091, 08-50092, 08-50093, 08-50094. | 2700-000 | | 1,250.00 | 15,500.00 |
| 12/29/09 | 103 | U.S. Bankruptcy Clerk | Adversary Fees 08-50095, 08-50096, 08-50097, 08-50098, 08-50099. | 2700-000 | | 1,250.00 | 14,250.00 |
| 12/29/09 | 104 | U.S. Bankruptcy Clerk | Adversary Fees 08-50100, 08-50101, 08-50102, 08-50103, 08-50104. | 2700-000 | | 1,250.00 | 13,000.00 |
| 12/29/09 | 105 | U.S. Bankruptcy Clerk | Adversary Fees 08-50105, 08-50106, 08-50107, 08-50108, 08-50109. | 2700-000 | | 1,250.00 | 11,750.00 |
| 12/29/09 | 106 | U.S. Bankruptcy Clerk | Adversary Fees 08-50110, 08-50111, 08-50112, 08-50113, 08-50114. | 2700-000 | | 1,250.00 | 10,500.00 |
| 12/29/09 | 107 | U.S. Bankruptcy Clerk | Adversary Fees 08-50115, 08-50116, 08-50119, 08-50120, 08-50121. | 2700-000 | | 1,250.00 | 9,250.00 |
| 12/29/09 | 108 | U.S. Bankruptcy Clerk | Adversary Fees 08-50122, 08-50123 ,08-50124 ,08-50125 ,08-50126. | 2700-000 | | 1,250.00 | 8,000.00 |
| 12/29/09 | 109 | U.S. Bankruptcy Clerk | Adversary Fees 08-50127, 08-50132, 08-50133, 08-50134, 08-50135. | 2700-000 | | 1,250.00 | 6,750.00 |
| 12/29/09 | 110 | U.S. Bankruptcy Clerk | Adversary Fees 08-50136, 08-50137, 08-50138, 08-50139, 08-50140. | 2700-000 | | 1,250.00 | 5,500.00 |
| 12/29/09 | 111 | U.S. Bankruptcy Clerk | Adversary Fees 08-50141, 08-50142, 08-50143, 08-50144, 08-50145 | 2700-000 | | 1,250.00 | 4,250.00 |
| 12/29/09 | 112 | U.S. Bankruptcy Clerk | Adversary Fees 08-50146, 08-50147, 08-50148, 08-50149, 08-50150. | 2700-000 | | 1,250.00 | 3,000.00 |

**Subtotals :**     **$18,000.00**     **$15,000.00**

{} Asset reference(s)

Printed: 01/23/2013 06:59 PM     V.13.11

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-01222 JMC | |
| **Case Name:** | FDL, INC. | |
| | | |
| **Taxpayer ID #:** | **-***4002 | |
| **Period Ending:** | 12/31/12 | |

| | |
|---|---|
| **Trustee:** | Joseph W. Hammes (340270) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****87-66 - Checking Account |
| **Blanket Bond:** | $73,815,850.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/09 | 113 | U.S. Bankruptcy Clerk | Adversary Fees 08-50151, 08-50152, 08-50153, 08-50154, 08-50160. | 2700-000 | | 1,250.00 | 1,750.00 |
| 12/29/09 | 114 | U.S. Bankruptcy Clerk | Adversary Fees 08-50161, 08-50162, 08-50163, 08-50171. | 2700-000 | | 1,000.00 | 750.00 |
| 12/30/09 | 115 | U.S. Bankruptcy Clerk | Adversary Fee 08-50497 | 2700-000 | | 250.00 | 500.00 |
| 01/04/10 | {42} | PAK WEST PAPER & PACKAGING | Preference settlement. 4th and 5th installment of 5, totalling $76,000. | 1241-000 | 20,000.00 | | 20,500.00 |
| 02/03/10 | | To Account #*******8765 | Transfer | 9999-000 | | 12,000.00 | 8,500.00 |
| 02/03/10 | 116 | JOSEPH W. HAMMES | SPECIAL COUNSEL FEES & EXP PER COURT ORDER DATED 2/2/10 ADV. NO. 08-50497 | | | 3,378.00 | 5,122.00 |
| | | | ATTORNEY FEES & EXPENSES          3,333.00 | 3210-600 | | | 5,122.00 |
| | | | ATTORNEY FEES & EXPENSES             45.00 | 3210-600 | | | 5,122.00 |
| 02/03/10 | 117 | JOSEPH W. HAMMES | SPECIAL COUNSEL FEES & EXP PER COURT ORDER DATED 2/2/10 ADV. NO. 08-50161 | | | 2,711.40 | 2,410.60 |
| | | | ATTORNEY FEES & EXPENSES          2,666.40 | 3210-600 | | | 2,410.60 |
| | | | ATTORNEY FEES & EXPENSES             45.00 | 3220-610 | | | 2,410.60 |
| 03/16/10 | | Transfer in from account *******8719 | Transfer in from account *******8719 | 9999-000 | 350,528.27 | | 352,938.87 |
| 03/16/10 | | Wire out to BNYM account | Wire out to BNYM account 9200******8766 | 9999-000 | -2,410.60 | | 350,528.27 |

| | | |
|---|---|---|
| **Subtotals :** | **$368,117.67** | **$20,589.40** |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 06-01222 JMC | Trustee: | Joseph W. Hammes (340270) |
|---|---|---|---|
| Case Name: | FDL, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****87-66 - Checking Account |
| Taxpayer ID #: | **-***4002 | Blanket Bond: | $73,815,850.00   (per case limit) |
| Period Ending: | 12/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 9200******8766 | | | | | |
| 03/16/10 | | Wire out to BNYM account<br>9200******8719 | Wire out to BNYM account 9200******8719 | 9999-000 | -350,528.27 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 35,589.40 | 35,589.40 | $0.00 |
| Less: Bank Transfers | | 15,589.40 | 12,000.00 | |
| **Subtotal** | | **20,000.00** | **23,589.40** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$20,000.00** | **$23,589.40** | |

## Form 2

### Cash Receipts And Disbursements Record

| Case Number: | 06-01222 JMC | Trustee: | Joseph W. Hammes (340270) |
|---|---|---|---|
| Case Name: | FDL, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******87-19 - Checking Account |
| Taxpayer ID #: | **-***4002 | Blanket Bond: | $73,815,850.00  (per case limit) |
| Period Ending: | 12/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8766 | Wire in from JPMorgan Chase Bank, N.A. account *******8766 | 9999-000 | 350,528.27 | | 350,528.27 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 23.04 | | 350,551.31 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 43.22 | | 350,594.53 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 44.66 | | 350,639.19 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 43.23 | | 350,682.42 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 44.68 | | 350,727.10 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 44.67 | | 350,771.77 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.64 | | 350,780.41 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.93 | | 350,789.34 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.64 | | 350,797.98 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.93 | | 350,806.91 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.93 | | 350,815.84 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.07 | | 350,823.91 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.93 | | 350,832.84 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.64 | | 350,841.48 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 8.93 | | 350,850.41 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.77 | | 350,853.18 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.97 | | 350,856.15 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 672.87 | 350,183.28 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.97 | | 350,186.25 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 815.68 | 349,370.57 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -24.03 | 349,394.60 |

|  | | | Subtotals : | | $350,859.12 | $1,464.52 | |

{} Asset reference(s)

Printed: 01/23/2013 06:59 PM    V.13.11

## Form 2

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-01222 JMC | |
| **Case Name:** | FDL, INC. | |
| **Taxpayer ID #:** | **-***4002 | |
| **Period Ending:** | 12/31/12 | |

| | |
|---|---|
| **Trustee:** | Joseph W. Hammes (340270) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******87-19 - Checking Account |
| **Blanket Bond:** | $73,815,850.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.86 | | 349,397.46 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 717.89 | 348,679.57 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.95 | | 348,682.52 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 692.58 | 347,989.94 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.85 | | 347,992.79 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 762.81 | 347,229.98 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.94 | | 347,232.92 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 713.48 | 346,519.44 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.93 | | 346,522.37 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 757.54 | 345,764.83 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 684.91 | 345,079.92 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 707.13 | 344,372.79 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 682.15 | 343,690.64 |
| 05/29/12 | {38} | 3 PLUS LOGISTICS CO. | SETTLEMENT OF PREFERENCE COMPLAINT. | 1241-000 | 25,000.00 | | 368,690.64 |
| 05/29/12 | | From Account #9200******8766 | Account Transfers | 9999-000 | 14,889.38 | | 383,580.02 |
| 05/29/12 | | From Account #9200******8765 | Transfer | 9999-000 | 27,973.59 | | 411,553.61 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 777.73 | 410,775.88 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 805.15 | 409,970.73 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 896.10 | 409,074.63 |
| 08/06/12 | 10101 | Rubin & Levin, P.C. | Special Counsel Fees and Expenses | | | 18,858.77 | 390,215.86 |
| | | | SC for Trustee Fee          18,700.00 | 3210-600 | | | 390,215.86 |
| | | | SC for Trustee Expenses        158.77 | 3220-610 | | | 390,215.86 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 837.86 | 389,378.00 |

| | | | | Subtotals : | $67,877.50 | $27,894.10 | |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

## Form 2

Page:  13

### Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 06-01222 JMC | **Trustee:** | Joseph W. Hammes (340270) | |
| **Case Name:** | FDL, INC. | **Bank Name:** | The Bank of New York Mellon | |
| | | **Account:** | 9200-******87-19 - Checking Account | |
| **Taxpayer ID #:** | **-***4002 | **Blanket Bond:** | $73,815,850.00  (per case limit) | |
| **Period Ending:** | 12/31/12 | **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/21/12 | 10102 | Potts, Hannah & Fischer, P.C | Accountant's fee | 3410-000 | | 375.00 | 389,003.00 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 744.71 | 388,258.29 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 875.16 | 387,383.13 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 793.81 | 386,589.32 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 765.78 | 385,823.54 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 418,736.62 | 32,913.08 | **$385,823.54** |
| Less: Bank Transfers | 393,391.24 | 0.00 | |
| **Subtotal** | 25,345.38 | 32,913.08 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$25,345.38** | **$32,913.08** | |

{} Asset reference(s)

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-01222 JMC | |
| **Case Name:** | FDL, INC. | |
| **Taxpayer ID #:** | **-***4002 | |
| **Period Ending:** | 12/31/12 | |

| | |
|---|---|
| **Trustee:** | Joseph W. Hammes (340270) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******87-65 - Checking Account |
| **Blanket Bond:** | $73,815,850.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********8765 | Wire in from JPMorgan Chase Bank, N.A. account ********8765 | 9999-000 | 23,600.84 | | 23,600.84 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.72 | | 23,601.56 |
| 04/14/10 | 11007 | Hammernik, LLC | Special Litigation Accountant and Advisor fee per Court Order signed 4/5/10. | 3410-580 | | 12,050.50 | 11,551.06 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.08 | | 11,552.14 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.68 | | 11,552.82 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.67 | | 11,553.49 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.68 | | 11,554.17 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.69 | | 11,554.86 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,554.95 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,555.04 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,555.13 |
| 12/01/10 | {44} | PIERPASS, LLC | PREFERENCE SETTLEMENT | 1241-000 | 12,000.00 | | 23,555.13 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.19 | | 23,555.32 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.20 | | 23,555.52 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.18 | | 23,555.70 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.20 | | 23,555.90 |
| 04/18/11 | {45} | HARBOR EXPRESS, INC. | Payment of Adversary. | 1241-000 | 5,000.00 | | 28,555.90 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.20 | | 28,556.10 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.24 | | 28,556.34 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.23 | | 28,556.57 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.24 | | 28,556.81 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 54.77 | 28,502.04 |

|  |  |  |
|---|---|---|
| **Subtotals :** | **$40,607.31** | **$12,105.27** |

{} Asset reference(s)

Printed: 01/23/2013 06:59 PM    V.13.11

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 06-01222 JMC
**Case Name:** FDL, INC.

**Taxpayer ID #:** **-***4002
**Period Ending:** 12/31/12

**Trustee:** Joseph W. Hammes (340270)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******87-65 - Checking Account
**Blanket Bond:** $73,815,850.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.24 | | 28,502.28 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 66.39 | 28,435.89 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1.96 | 28,437.85 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.23 | | 28,438.08 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 58.43 | 28,379.65 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.24 | | 28,379.89 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 56.37 | 28,323.52 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.22 | | 28,323.74 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 62.08 | 28,261.66 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.23 | | 28,261.89 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 58.07 | 28,203.82 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.23 | | 28,204.05 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 61.65 | 28,142.40 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 55.74 | 28,086.66 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 57.55 | 28,029.11 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 55.52 | 27,973.59 |
| 05/29/12 | | To Account #9200******8719 | Transfer | 9999-000 | | 27,973.59 | 0.00 |

Subtotals :          $1.39          $28,503.43

{} Asset reference(s)

Printed: 01/23/2013 06:59 PM    V.13.11

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 06-01222 JMC
**Case Name:** FDL, INC.

**Taxpayer ID #:** **-***4002
**Period Ending:** 12/31/12

**Trustee:** Joseph W. Hammes (340270)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******87-65 - Checking Account
**Blanket Bond:** $73,815,850.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **40,608.70** | **40,608.70** | **$0.00** |
| | | | Less: Bank Transfers | | 23,600.84 | 27,973.59 | |
| | | | **Subtotal** | | **17,007.86** | **12,635.11** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$17,007.86** | **$12,635.11** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 06-01222 JMC |
|---|---|
| Case Name: | FDL, INC. |
| Taxpayer ID #: | **-***4002 |
| Period Ending: | 12/31/12 |

| Trustee: | Joseph W. Hammes (340270) |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******87-66 - Checking Account |
| Blanket Bond: | $73,815,850.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8766 | Wire in from JPMorgan Chase Bank, N.A. account *******8766 | 9999-000 | 2,410.60 | | 2,410.60 |
| 10/16/10 | 10118 | Potts Hannah & Fischer P.C. | Accounting Fees | 3410-000 | | 1,130.00 | 1,280.60 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2.46 | 1,278.14 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,253.14 |
| 09/19/11 | 10119 | Potts, Hannah & Fischer, P.C. | Accountant Fee | 3310-000 | | 300.00 | 953.14 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 928.14 |
| 10/17/11 | 10120 | Pacer Service Center | PACER charges | 2990-000 | | 13.76 | 914.38 |
| 04/25/12 | {53} | WEST BASIN CONTAINER TERMINAL, LLC | PREFERENCE | 1241-000 | 14,000.00 | | 14,914.38 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 14,889.38 |
| 05/29/12 | | To Account #9200******8719 | Account Transfers | 9999-000 | | 14,889.38 | 0.00 |

|  | | | | ACCOUNT TOTALS | 16,410.60 | 16,410.60 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 2,410.60 | 14,889.38 | |
| | | | Subtotal | | 14,000.00 | 1,521.22 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $14,000.00 | $1,521.22 | |

{} Asset reference(s)

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 06-01222 JMC |
| Case Name: | FDL, INC. |
| Taxpayer ID #: | **-***4002 |
| Period Ending: | 12/31/12 |

| Trustee: | Joseph W. Hammes (340270) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******87-66 - Checking Account |
| Blanket Bond: | $73,815,850.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TIA # ***-*****87-19 | 528.27 | 0.00 | 0.00 |
| MMA # ***-*****87-65 | 576,291.96 | 196,691.12 | 0.00 |
| Checking # ***-*****87-66 | 20,000.00 | 23,589.40 | 0.00 |
| Checking # 9200-******87-19 | 25,345.38 | 32,913.08 | 385,823.54 |
| Checking # 9200-******87-65 | 17,007.86 | 12,635.11 | 0.00 |
| Checking # 9200-******87-66 | 14,000.00 | 1,521.22 | 0.00 |
| | $653,173.47 | $267,349.93 | $385,823.54 |

{} Asset reference(s)

Printed: 01/23/2013 06:59 PM    V.13.11